JURY, MEDIATION, STAYED, TRANSFERRED, TYPE-K

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:03-cv-01683-JR
### Internal Use Only

CHASE et al v. AIMCO PROPERTIES, L.P.
Assigned to: Judge James Robertson
Cause: 29:206 Collect Unpaid Wages

Date Filed: 08/07/2003
Jury Demand: Plaintiff
Nature of Suit: 710 Labor: Fair
Standards
Jurisdiction: Federal Question

**Plaintiff**

**WILLIAM T. CHASE**

represented by **Joseph Marc Sellers**
COHEN, MILSTEIN, HAUSFELD &
TOLL, P.L.L.C
1100 New York Avenue, NW
Suite 500, West Tower
Washington, DC 20005
(202) 408-4600
Fax: (202) 408-4699
Email: jsellers@cmht.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

United States District Court
For the District of Columbia
A TRUE COPY
NANCY MAYER WHITTINGTON, Clerk
By _____
Deputy Clerk

**Plaintiff**

**ALDO CRUZ**

represented by **Joseph Marc Sellers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**WILLIAM BROADIE**

represented by **Joseph Marc Sellers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**RODNEY LEWIS**

represented by **Joseph Marc Sellers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOSEPH DOMINGUEZ**

represented by **Joseph Marc Sellers**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**LINDA HULSE**                                  represented by **Joseph Marc Sellers**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOSEPH VADON**                                 represented by **Joseph Marc Sellers**
*Individually and On Behalf of all Other*        (See above for address)
*Persons Similarly Situated*                     *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALL PLAINTIFFS**                               represented by **Charles Edgar Tompkins**
                                                 COHEN, MILSTEIN, HAUSFELD &
                                                 TOLL, P.L.L.C
                                                 1100 New York Avenue, NW
                                                 Suite 500, West Tower
                                                 Washington, DC 20005
                                                 (202) 408-4600
                                                 Fax: (202) 408-4699
                                                 Email: ctompkins@cmht.com
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Joseph Marc Sellers**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Llezlie Lloren Green**
                                                 COHEN, MILSTEIN, HAUSFELD &
                                                 TOLL, P.L.L.C.
                                                 1100 New York Avenue, NW
                                                 Washington, DC 20005-3934
                                                 (202) 408-4600
                                                 Email: lgreen@cmht.com
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**VICTOR MORENO**                                represented by **Charles Edgar Tompkins**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**ROGER DALY**                                   represented by **Charles Edgar Tompkins**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**AIMCO PROPERTIES, L.P.**          represented by

*ATTORNEY TO BE NOTICED*

**Richard N. Appel**
AKIN, GUMP, STRAUSS, HAUER &
FELD, L.L.P.
1333 New Hampshire Avenue, NW
Washington, DC 20036-1511
(202) 887-4076
Fax: (202) 887-4288
Email: rappel@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa L. Dulski**
AKIN GUMP STRAUSS HAUER &
FELD, LLP
1333 New Hampshire Avenue, NW
Suite 910
Washington, DC 20036
(202) 887-4058a
Email: mdulski@akingump.com
*ATTORNEY TO BE NOTICED*

**Esther Gwen Tamburo**
AKIN, GUMP, STRAUSS, HAUER &
FELD, L.L.P.

1333 New Hampshire Avenue, NW
Suite 400
Washington, DC 20036-1511
(202) 887-4268
Email: etamburo@akingump.com
*TERMINATED: 01/27/2006*
*ATTORNEY TO BE NOTICED*

**Defendant**

**NHP MANAGEMENT, INC.**    represented by    **Kimberley Dempster Neilio**
(See above for address)
*TERMINATED: 02/27/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard N. Appel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Esther Gwen Tamburo**
(See above for address)
*TERMINATED: 01/27/2006*
*ATTORNEY TO BE NOTICED*

**Heather French**
(See above for address)
*TERMINATED: 05/20/2004*
*ATTORNEY TO BE NOTICED*

**Melissa L. Dulski**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/07/2003 | 1 | COMPLAINT against AIMCO PROPERTIES, L.P. (Filing fee $ 150.), filed by ALL PLAINTIFFS.(mpt, ) (Entered: 08/11/2003) |
| 08/07/2003 |  | Summons (1) Issued as to AIMCO PROPERTIES, L.P.. (mpt, ) (Entered: 08/11/2003) |
| 08/08/2003 | 2 | NOTICE of Consent by WILLIAM T. CHASE (nmw, ) (Entered: 08/11/2003) |
| 08/13/2003 | 3 | NOTICE by WILLIAM BROADIE, ALDO CRUZ, JOSEPH DOMINGUEZ, LINDA HULSE, RODNEY LEWIS, JOSEPH VADON *of Consent* (Holland, Jay) (Entered: 08/13/2003) |
| 08/22/2003 | 4 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. AIMCO PROPERTIES, L.P. served on 8/8/2003, answer due |

| | | |
|---|---|---|
| | | 8/28/2003 (bcs, ) (Entered: 08/26/2003) |
| 08/27/2003 | ❍5 | STIPULATION an extension of time to respnd to the re 1 Complaint by AIMCO PROPERTIES, L.P., ALL PLAINTIFFS. (bcs, ) (Entered: 08/31/2003) |
| 09/05/2003 | ❍6 | LCvR 26.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests *Rule 26.1 Disclosure Statement* (French, Heather) (Entered: 09/05/2003) |
| 09/10/2003 | ❍ | MINUTE ENTRY: Court grants stipulation of extension of time 5 to September 29, 2003. Signed by Judge James Robertson on September 10, 2003. (MT) (Entered: 09/10/2003) |
| 09/29/2003 | ❍7 | STIPULATION by AIMCO PROPERTIES, L.P.. (French, Heather) (Entered: 09/29/2003) |
| 10/01/2003 | ❍8 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. AIMCO PROPERTIES, L.P. served on 8/8/2003, answer due 8/28/2003 (Tompkins, Charles) (Entered: 10/01/2003) |
| 10/01/2003 | ❍9 | NOTICE by ALL PLAINTIFFS *of Consent by Kerry Alexander and Antonio Moya* (Tompkins, Charles) (Entered: 10/01/2003) |
| 10/13/2003 | ❍10 | ANSWER to Complaint by AIMCO PROPERTIES, L.P..(French, Heather) (Entered: 10/13/2003) |
| 10/17/2003 | ❍11 | NOTICE by ALL PLAINTIFFS *of Consent by Herbert Paz Varela* (Tompkins, Charles) (Entered: 10/17/2003) |
| 10/17/2003 | ❍ | Calendar Entry, Set/Reset Hearings: Initial Scheduling Conference set for 11/14/2003 05:00 PM in the chambers of Judge James Robertson. (dam, ) (Entered: 10/17/2003) |
| 10/27/2003 | ❍ | Calendar Entry, Set/Reset Hearings: Initial Scheduling Conference re-set for 11/21/2003 05:00 PM in the chambers of Judge James Robertson. (dam, ) (Entered: 10/27/2003) |
| 10/30/2003 | ❍12 | NOTICE by ALL PLAINTIFFS *of Consent by Victor Moreno* (Tompkins, Charles) (Entered: 10/30/2003) |
| 11/12/2003 | ❍13 | NOTICE by ALL PLAINTIFFS *of Consent by Jody Ruppenthal* (Tompkins, Charles) (Entered: 11/12/2003) |
| 11/13/2003 | ❍14 | MOTION for Limited Admission *(Pro Hac Vice) of John M. Husband* by AIMCO PROPERTIES, L.P.. (French, Heather) (Entered: 11/13/2003) |
| 11/13/2003 | ❍15 | AFFIDAVIT *Declaration of John M. Husband and Proposed Order* by AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order Proposed Order)(French, Heather) (Entered: 11/13/2003) |
| 11/13/2003 | ❍16 | MOTION for Limited Admission *Pro Hac Vice of Kimberley Dempster Neilio* by AIMCO PROPERTIES, L.P.. (Attachments: # 1 Affidavit Declaration of Kimberley Dempster Neilio)(French, Heather) (Entered: 11/13/2003) |

| 11/13/2003 | ●17 | MOTION for Order *Proposed Order for Admission Pro Hac Vice of Kimberley Dempster Neilio* by AIMCO PROPERTIES, L.P.. (French, Heather) (Entered: 11/13/2003) |
| 11/14/2003 | ●18 | REPORT of Rule 26(f) Planning Meeting. (French, Heather) (Entered: 11/14/2003) |
| 11/14/2003 | ●19 | MOTION to Change Venue by AIMCO PROPERTIES, L.P.. (Attachments: # 1 Points and Authorities in Support of Motion for Transfer of Venue# 2 Text of Proposed Order)(French, Heather) (Entered: 11/14/2003) |
| 11/17/2003 | ●20 | ORDER granting upon condition defendant's motion for pro hac vice appearance of John M. Husband. Signed by Judge James Robertson on November 17, 2003. (MT) (Entered: 11/17/2003) |
| 11/17/2003 | ●21 | ORDER granting upon condition defendant's motion for pro hac vice appearance 16 of Kimberley Dempster Neilio . Signed by Judge James Robertson on November 17, 2003. (MT) (Entered: 11/17/2003) |
| 11/21/2003 | ●22 | Memorandum in opposition to motion re 19 *Defendant's Motion for Transfer of Venue* filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Tompkins, Charles) (Entered: 11/21/2003) |
| 12/09/2003 | ●23 | NOTICE by ALL PLAINTIFFS *of Consent by Michael Thompson* (Tompkins, Charles) (Entered: 12/09/2003) |
| 12/15/2003 | ●24 | NOTICE by ALL PLAINTIFFS *of Consent by Jose Colocho* (Tompkins, Charles) (Entered: 12/15/2003) |
| 12/23/2003 | ●25 | NOTICE by ALL PLAINTIFFS *of Consent by Anthony Spady* (Tompkins, Charles) (Entered: 12/23/2003) |
| 12/29/2003 | ●26 | MOTION for Limited Admission *Pro Hac Vice William R. Dabney* by AIMCO PROPERTIES, L.P.. (Attachments: # 1 # 2)(French, Heather) (Entered: 12/29/2003) |
| 01/07/2004 | ●27 | MINUTE ENTRY: Court grants upon condition defendant's motion for pro hac appearance 26 of William R. Dabney . Signed by Judge James Robertson on January 7, 2004. (MT) (Entered: 01/07/2004) |
| 01/09/2004 | ●28 | MOTION for Extension of Time to *Comply with Dates Set Forth in Scheduling Order*, MOTION for Extension of Time to Complete Discovery by AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order Proposed Order re Consent Motion)(French, Heather) (Entered: 01/09/2004) |
| 01/16/2004 | ●29 | SCHEDULING ORDER: A motions hearing and status conference is set for July 15, 2004 at 3:00 p.m. in Courtroom 16 before Judge James Robertson. Parties' consented motion for extension of time 28 is denied.. Signed by Judge James Robertson on January 16, 2004. (MT) (Entered: 01/16/2004) |
| 01/20/2004 | ●30 | NOTICE by ALL PLAINTIFFS *of Consent by Marvin R. Barton* |

| | | (Tompkins, Charles) (Entered: 01/20/2004) |
|---|---|---|
| 01/28/2004 | ●31 | NOTICE by ALL PLAINTIFFS *of Consent by Keith Bucholtz* (Tompkins, Charles) (Entered: 01/28/2004) |
| 02/26/2004 | ●32 | NOTICE by ALL PLAINTIFFS *of Consent by Andrew Hayes* (Tompkins, Charles) (Entered: 02/26/2004) |
| 03/02/2004 | ●33 | NOTICE by ALL PLAINTIFFS *of Consent by Kenneth Swann and Roger Daly* (Tompkins, Charles) (Entered: 03/02/2004) |
| 03/09/2004 | ●34 | NOTICE by ALL PLAINTIFFS *of Consent by Clifford Friar* (Tompkins, Charles) (Entered: 03/09/2004) |
| 03/10/2004 | ●35 | Consent MOTION to Amend/Correct *Complaint* by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1)(Tompkins, Charles) (Entered: 03/10/2004) |
| 03/11/2004 | ● | MINUTE ORDER: Court grants consented motion to amend complaint 35 . Signed by Judge James Robertson on March 11, 2004. (MT) (Entered: 03/11/2004) |
| 03/11/2004 | ●36 | First AMENDED COMPLAINT against AIMCO PROPERTIES, L.P., NHP MANAGEMENT, INC. , filed by ALL PLAINTIFFS.(bcs, ) (Entered: 03/26/2004) |
| 03/25/2004 | ●37 | ANSWER to First Amended Complaint by AIMCO PROPERTIES, L.P., NHP MANAGEMENT, INC..(bcs, ) (Entered: 03/26/2004) |
| 03/26/2004 | ●38 | NOTICE of Change of Address by Heather French (French, Heather) (Entered: 03/26/2004) |
| 03/29/2004 | ●39 | NOTICE by ALL PLAINTIFFS *of Consent by Christopher Black* (Tompkins, Charles) (Entered: 03/29/2004) |
| 04/01/2004 | ●40 | NOTICE by ALL PLAINTIFFS *of Consent by Bruce Lewane* (Tompkins, Charles) (Entered: 04/01/2004) |
| 04/28/2004 | ●41 | Joint MOTION to Stay *Pending Settlement Negotiations* by ALL PLAINTIFFS. (Tompkins, Charles) (Entered: 04/28/2004) |
| 04/28/2004 | ● | ORDER granting joint motion to stay 41 to June 4, 2004 pending settlement negotiations . Signed by Judge James Robertson on April 28, 2004. (MT) (Entered: 04/28/2004) |
| 05/21/2004 | ●42 | NOTICE by AIMCO PROPERTIES, L.P. *Withdrawal of Counsel* (French, Heather) (Entered: 05/21/2004) |
| 05/21/2004 | ●43 | NOTICE of Appearance by Kimberley Dempster Neilio on behalf of all defendants (French, Heather) Modified on 5/21/2004 (rje, ). (Entered: 05/21/2004) |
| 06/02/2004 | ●44 | Joint MOTION to Stay *Pending Settlement Negotiations* by ALL PLAINTIFFS. (Tompkins, Charles) (Entered: 06/02/2004) |
| 06/04/2004 | ● | MINUTE ENTRY: Court grants joint motion to stay 44 until June 25, 2004 . Signed by Judge James Robertson on June 4, 2004. (MT) |

| | | |
|---|---|---|
| | | (Entered: 06/04/2004) |
| 06/24/2004 | �𝗤45 | Joint MOTION to Stay *Pending Settlement Negotiations* by ALL PLAINTIFFS. (Tompkins, Charles) (Entered: 06/24/2004) |
| 07/09/2004 | �𝗤 | MINUTE ENTRY: Court grants joint motion to stay 45 to August 24, 2004 . Signed by Judge James Robertson on July 9, 2004. (MT) (Entered: 07/09/2004) |
| 08/19/2004 | ◐46 | NOTICE by ALL PLAINTIFFS *of Consent by Mitchell C. Cobb, Jr. and William A. Young* (Tompkins, Charles) (Entered: 08/19/2004) |
| 08/23/2004 | ◐47 | NOTICE by ALL PLAINTIFFS *of Consent by Philip Balder* (Tompkins, Charles) (Entered: 08/23/2004) |
| 08/24/2004 | ◐48 | NOTICE by ALL PLAINTIFFS *of Consent by Christian Binder* (Tompkins, Charles) (Entered: 08/24/2004) |
| 08/24/2004 | ◐49 | Joint MOTION *to Lift Stay of all Proceedings and Proposed Discovery Schedule* by ALL PLAINTIFFS. (Tompkins, Charles) (Entered: 08/24/2004) |
| 08/26/2004 | ◐50 | NOTICE by ALL PLAINTIFFS *of Consent by Afton Barger, Sr. and Thomas Brown* (Tompkins, Charles) (Entered: 08/26/2004) |
| 08/26/2004 | ◐51 | ORDER granting parties' joint motion to life stay 49. Oral argument on all pending motions is set for April 12, 2005 at 2:00 p.m . Signed by Judge James Robertson on August 26, 2004. (MT) (Entered: 08/26/2004) |
| 09/09/2004 | ◐52 | NOTICE by ALL PLAINTIFFS *of Consent by Anthony M. Kennelly* (Tompkins, Charles) (Entered: 09/09/2004) |
| 09/24/2004 | ◐53 | NOTICE by ALL PLAINTIFFS *of Consent by Andrew Witmer* (Tompkins, Charles) (Entered: 09/24/2004) |
| 10/04/2004 | ◐54 | MEMORANDUM *of Law* from Plaintiffs' Regarding Discovery Dispute. (Attachments: # 1 Exhibit Exhibits to Memorandum)(Tompkins, Charles) (Entered: 10/04/2004) |
| 10/04/2004 | ◐55 | NOTICE by ALL PLAINTIFFS re 54 Memorandum *of Filing Exhibits Under Seal and Plaintiffs' Motion to Place Documents Under Seal* (Tompkins, Charles) (Entered: 10/04/2004) |
| 10/04/2004 | ◐56 | MEMORANDUM by defendants in Support of their Discovery Compromise Proposals. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(nmw, ) (Entered: 10/05/2004) |
| 10/04/2004 | ◐57 | MOTION to Seal Exhibits by ALL PLAINTIFFS. (Please see Document No. 55 for scanned image). (nmw, ) (Entered: 10/05/2004) |
| 10/07/2004 | ◐ | MINUTE ENTRY: Court grants plaintiffs' motion to seal documents [57] . Signed by Judge James Robertson on October 7, 2004. (MT) (Entered: 10/07/2004) |
| 10/07/2004 | ◐58 | NOTICE of Filing Declaration in Further Support of Defendants' |

| | | |
|---|---|---|
| | | Discovery Compromise Proposal by AIMCO PROPERTIES, L.P., NHP MANAGEMENT, INC. re 56 Memorandum (Attachments: # 1 Declaration of Willis Faulkner)(nmw, ) (Entered: 10/08/2004) |
| 10/12/2004 | ❍59 | ORDER re pending discovery disputes. Signed by Judge James Robertson on October 12, 2004. (MT) (Entered: 10/12/2004) |
| 10/13/2004 | ❍60 | NOTICE by ALL PLAINTIFFS *of Consent by Daniel Smith* (Tompkins, Charles) (Entered: 10/13/2004) |
| 11/01/2004 | ❍61 | NOTICE *of Consent by Richard Lessor and James Cummingham* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 11/01/2004) |
| 11/03/2004 | ❍62 | NOTICE *of Consent by Michael Matejovic* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 11/03/2004) |
| 11/09/2004 | ❍63 | NOTICE *of Consent by Andre Powers* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 11/09/2004) |
| 11/09/2004 | ❍64 | NOTICE of Appearance by Llezlie Lloren Green on behalf of ALL PLAINTIFFS (Green, Llezlie) (Entered: 11/09/2004) |
| 11/24/2004 | ❍65 | NOTICE of Appearance by Esther Gwen Tamburo on behalf of AIMCO PROPERTIES, L.P. (Tamburo, Esther) (Entered: 11/24/2004) |
| 12/14/2004 | ❍66 | NOTICE *of Consent by Jerry Rhoades* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/14/2004) |
| 12/17/2004 | ❍67 | STATUS REPORT *on Schedule for Briefing on Class Certification and Collective Action Notice* by ALL PLAINTIFFS. (Tompkins, Charles) (Entered: 12/17/2004) |
| 12/17/2004 | ❍ | MINUTE ENTRY: Court approves and so orders stipulated schedule for briefing and argument 67. Signed by Judge James Robertson on December 17, 2004. (MT) (Entered: 12/17/2004) |
| 02/15/2005 | ❍68 | NOTICE *of Consent by Julian Hadley and William L. Bell, Jr.* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/15/2005) |
| 02/22/2005 | ❍69 | NOTICE *of Consent by Christopher Petry* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/22/2005) |
| 03/01/2005 | ❍70 | NOTICE *of Consent by Philip Edwards* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/01/2005) |
| 03/02/2005 | ❍71 | NOTICE *of Consent by Thomas Baldwin* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/02/2005) |
| 03/04/2005 | ❍72 | First MOTION to Certify Class *and for Court-Supervised Notice to Similarly Situated Employees* by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Plaintiffs' Notice of Filing Memorandum and Exhibits Under Seal)(Tompkins, Charles) (Entered: 03/04/2005) |
| 03/07/2005 | ❍73 | NOTICE *of Consent by Santos Torres* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/07/2005) |

| 03/09/2005 | ●74 | NOTICE *of Consent by Kevin Schlichting* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/09/2005) |
|---|---|---|
| 03/14/2005 | ●75 | NOTICE *of Consent by Jeffrey Caldwell* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/14/2005) |
| 03/15/2005 | ●76 | NOTICE *of Consent by Donald Tochterman and Edward Kenyon* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/15/2005) |
| 03/15/2005 | ●77 | NOTICE *of Consent by Michael Meisels* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/15/2005) |
| 03/18/2005 | ●78 | NOTICE *of Consent by Kenneth Busch* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/18/2005) |
| 03/23/2005 | ●79 | Consent MOTION for Extension of Time to *file opposition and reply to plaintiffs' motion for class certification, and to adjourn April 12, 2005 hearing until May 16, 2005* by AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order)(Tamburo, Esther) (Entered: 03/23/2005) |
| 03/23/2005 | ●80 | NOTICE *of Consent by John Ruble and Clinton Spence Jr.* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/23/2005) |
| 03/23/2005 | ● | MINUTE ORDER: Court grants defendant's consented motion for extension of time 79. The motion hearing is reset from April 12, 2005 to May 12, 2005 at 2:00 p.m. Signed by Judge James Robertson on March 23, 2005. (MT) (Entered: 03/23/2005) |
| 03/23/2005 | ● | Set Deadlines/Hearings: Motion Hearing reset for 5/12/2005 02:00 PM in Courtroom 16 before Judge James Robertson. (cdw) (Entered: 03/28/2005) |
| 04/01/2005 | ●81 | NOTICE *of Consent by Henry Jefferson* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/01/2005) |
| 04/04/2005 | ●82 | NOTICE *of Consent by Terry Crow* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/04/2005) |
| 04/08/2005 | ●83 | MOTION to Seal Document *and Notice of Filing Under Seal Defendants' Opposition to Plaintiffs' Motion for Court-Supervised Notice and Class Certification and exhibits in support thereof* by AIMCO PROPERTIES, L.P.. (Tamburo, Esther) (Entered: 04/08/2005) |
| 04/13/2005 | ● | MINUTE ORDER: Court grants defendant's motion to seal document 83 . Signed by Judge James Robertson on April 13, 2005. (MT) (Entered: 04/13/2005) |
| 05/02/2005 | ●84 | MOTION to Seal Document *and Notice of Filing Under Seal Plaintiffs' Reply to Defendants' Opposition to Plaintiffs' Motion for Court-Supervised Notice and Class Certification and exhibits in support thereof* by ALL PLAINTIFFS. (Green, Llezlie) (Entered: 05/02/2005) |
| 05/04/2005 | ● | ORDER granting plaintiffs' motion to seal document 84 . Signed by Judge James Robertson on May 4, 2005. (MT) (Entered: 05/04/2005) |

| 05/11/2005 | ❍85 | ERRATA / NOTICE *of Exhibit Corrections* by ALL PLAINTIFFS re 72 First MOTION to Certify Class *and for Court-Supervised Notice to Similarly Situated Employees* (Green, Llezlie) Modified on 5/12/2005 (lc, ). (Entered: 05/11/2005) |
|---|---|---|
| 05/12/2005 | ❍ | Minute Entry for proceedings held on 5/12/05 before Judge James Robertson : Motion re 72 First MOTION to Certify Class *and for Court-Supervised Notice to Similarly Situated Employees* filed by ALL PLAINTIFFS heard and taken under advisement. (Court Reporter Judy Martin- Miller Reporting.) (adc) (Entered: 05/16/2005) |
| 05/13/2005 | ❍86 | NOTICE *of Correction* by ALL PLAINTIFFS (Attachments: # 1 Exhibit Order granting review)(Green, Llezlie) (Entered: 05/13/2005) |
| 06/23/2005 | ❍87 | MEMORANDUM. Signed by Judge James Robertson on June 23, 2005. (MT) (Entered: 06/23/2005) |
| 06/23/2005 | ❍88 | ORDER granting in part and denying in part plaintiffs' motion for class certification and for court-supervised notice 72. Signed by Judge James Robertson on June 23, 2005. (MT) (Entered: 06/23/2005) |
| 07/11/2005 | ❍89 | MOTION for Certificate of Appealability *or, in the alternative*, MOTION for Reconsideration re 87 Memorandum & Opinion, 88 Order on Motion to Certify Class by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order Granting Motion for Reconsideration# 2 Text of Proposed Order Granting Motion for Certification of Appeal)(Tamburo, Esther) (Entered: 07/11/2005) |
| 07/13/2005 | ❍90 | Consent MOTION for Extension of Time to *File Opposition and Reply Briefs to Defendants' Motion for Reconsideration, or in the Alternative, for Certification of an Interlocutory Appeal* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Proposed Order)(Green, Llezlie) (Entered: 07/13/2005) |
| 07/13/2005 | ❍ | MINUTE ORDER: Court grants plaintiffs' consented motion for extension of time 90 to August 1, 2005 for filing an opposition and to August 15, 2005 for filing a reply. Signed by Judge James Robertson on July 13, 2005. (MT) (Entered: 07/13/2005) |
| 07/18/2005 | ❍ | Set/Reset Deadlines: opposition to motion due by 8/1/2005 and reply due by 8/15/2005. (adc) (Entered: 07/18/2005) |
| 07/19/2005 | ❍91 | TRANSCRIPT of Motions Hearing held on May 12, 2005 before Judge James Robertson. Court Reporter: Judy Martin, Miller Reporting Co., Inc.. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m, Monday through Friday. (lc, ) (Entered: 07/20/2005) |
| 07/26/2005 | ❍92 | Consent MOTION for Extension of Time to *File Opposition and Reply Briefs to Defendants' Motion for Reconsideration, or in the Alternative, for Certification of an Interlocutory Appeal* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Green, Llezlie) (Entered: 07/26/2005) |

| 07/26/2005 | ❶ | ORDER granting 92 motion for extension of time to respond to motion for reconsideration. Signed by Judge James Robertson on 7/26/05. (Robertson, James) (Entered: 07/26/2005) |
| 08/04/2005 | ❶93 | Memorandum in opposition to motion re 89 *Defendants' Motion for Reconsideration or, in the Alternative, for Certification of an Interlocutory Appeal* filed by ALL PLAINTIFFS. (Green, Llezlie) (Entered: 08/04/2005) |
| 08/22/2005 | ❶94 | REPLY to opposition to motion re 89 *Certificate of Appealability or, in the alternative, MOTION for Reconsideration re Memorandum & Opinion, and Order on Motion to Certify Class* filed by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Tamburo, Esther) (Entered: 08/22/2005) |
| 08/29/2005 | ❶ | MINUTE ORDER denying 89 motion for certificate of appealability, denying 89 motion for reconsideration . Signed by Judge James Robertson on 8/29/05. (Robertson, James) Modified on 8/31/2005 (lc, ). (Entered: 08/29/2005) |
| 10/11/2005 | ❶95 | NOTICE *of Consent by Marvin Barton* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 10/11/2005) |
| 11/09/2005 | ❶96 | Joint MOTION Seeking Approval of Notice, Consent Form, and Stipulation Governing Production of Names and Addresses by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Notice of Federal Collective Action Seeking Overtime Pay# 2 Exhibit Order by Stipulation) (Tompkins, Charles) (Entered: 11/09/2005) |
| 11/16/2005 | ❶ | MINUTE ORDER: "Order by stipulation" presented with the parties' joint motion seeking approval of notice, consent form, and stipulation governing production of names and addresses 96 approved and so ordered. Signed by Judge James Robertson on November 16, 2005. (MT) (Entered: 11/16/2005) |
| 12/12/2005 | ❶97 | NOTICE *of Consent by Edward Candelo, Frederick Caron, Ted Drayer, Anthony Haley, Charles Mergel, Ralph Nagovich, Terry Scurry, Rick Thomas, Keith Thornton, Benjamin Walker* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/12/2005) |
| 12/13/2005 | ❶98 | NOTICE *of Consent by Charles Anderson, Samuel Crawford, Robert Flanagan, Len Ford, David Golubich, Lorenzo Hall, Frederick Honore, Henry Jackson, Albert Manteuffel, Mark Spivey, Bradford Tripp, Larry Woodard* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/13/2005) |
| 12/13/2005 | ❶99 | NOTICE *of Consent by Wendell Aceituno, Keith Artis, Brian Behning, Charles Campbell, Adolphus Davis, Philip Granger, Paul Jackson, Harold Johnson, Edward Kleinfelter, William Massaquoi, Timothy Moore, Andrew Murret, David Speraw, Douglas Wilkins* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/13/2005) |
| 12/14/2005 | ❶100 | NOTICE *of Consent by Gregorio Amado, Ronald Ardis, Gunay Badak,* |

| | | |
|---|---|---|
| | | *Russell Brunnett, Jeffrey Butz, Jeremiah Cannon, Terry Chambers, Garlan Davis, Michael Duncan, Raven Germain, Jeffrey Gordon, Ken Herring, Cornell Johnson, Paul Krum, Gary Lamoreaux, Lafonse Leatherberry, Robert Leschewski, Harry Massenburg, Christopher McAfee, Charles MacMillian, Marshall Massey, Rick Millan, Matthew Moore, Juan Morales, Deverett Newcomb, Richard Owens, Larry Parks, Ricardo Perez, Jerry Porras, Tyrone Prince, Timothy Providence, Edwardo Ramirez, Michael Ray, Ken Simpson, James Slattery, David Smith, Charles Stager, Jason Terpstra, Claiborn Thompson, Ray Toler, Douglas Uribe, Jerry Vaughn, Jonathon Wright, Damian Zentner* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms# 2 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 12/14/2005) |
| 12/15/2005 | 🌐101 | NOTICE *of Consent by Gilberto Amoguea, Robert Baker, Samuel Beckett, Julius Ciprian, Raymond Garrett, Kelton Gresham, James Jacobs, Dennis Jennings, James Jones, Eugene Johnson, Terry Parnell, Edward Strobl, Rodd Wilt* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/15/2005) |
| 12/16/2005 | 🌐102 | NOTICE *of Consent by John Best, Kenneth Blake, Tracy Gordino, Derek Latta, Nathaniel Martin, Donald McAtee, Jorge Moreno, William Bethea, David Sisk, Mark Williams,* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 12/16/2005) |
| 12/16/2005 | 🌐103 | NOTICE *of Consent by Edward Alley, Clemente Alvarez, Hilton Anglada, Jamie Ashburn, Allen Bolden, Julio Botex, Dennis Brennan, Stephen Briggs, James Burns, Joseph Cannarella, Ken Carter, Gilbert Cisneros, Robert Cluckey, Gable Common, Michael Crispin, Michael Dockery, Alejandro Dominguez, Juan Echeuerria, Felix Feliciano, Percy Fleming, Bobby Fletcher, Arthur Ford, Edward Getts, David Gilley, Daniel Gueorguiev, Wayne Harley, Richard Hawkins, Bill Hernandez, Timothy Herzog, William Hill, Michael Holloman, Keith Hughes, Andre Humphrey, Edino Ibanez, Mike Jaramillo, Jeffrey Jenkins, Steven Johnson, Reginald Jones, Randall Kautz, John Keel, Adam Koch, Christian Kuntz, Toby Large, Gerald Lawrence, Paul Leonard, Orville Littletop, Gregory Matthews, William Mettler, Joseph Minyon, Uriel Montoya, Kenneth Morse, Daniel Moulton, Oscar Narcisse, Tony Ornelas, Mario Ovalle, Charles Peevey, Antonio Perez, Jack Prussell, Tyrone Purnell, Thomas Raines, Brian Ralston, George Ramsey, David Raney, Kenneth Rann, Joseph Ray, James Rivers, Kevin Ross, Andres Ross, Floyd Rowe, Rafael Serrano, Colleen Smith, Charles Smith, Charles St Claire, Brian Starr, Dominick Tesoriero, David Torres, Billy Townsend, Mark Uhl, James Van Atta, Shawn Ward, Antonio Zapata, Leonard Zielinski* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms# 3 Supplement Notice of Consent Forms# 4 Supplement Notice of Consent Forms# 5 Supplement Notice of Consent Forms# 6 Supplement Notice of Consent Forms# 7 Supplement Notice of Consent Forms# 8 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/16/2005) |
| | | |

| 12/19/2005 | ●104 | NOTICE *of Consent by Hassan Abdullah, Kevin Antelo, Moises Baca, John Barras, Ronnie Belt, Sylvia Bocanegra, Shawna Breeding, Mickey Brito, Henry Bynon, Daniel Cohick, Johnny Conner, Donald Cooperrider, Harold Cordle, Edward Cordova, Fernando Delgado, Mariano Diaz, Jose Escobar, Maximino Figueroa, Larry Golden, Shawn Hamilton, Darren Highbaugh, Desmond Jackson, Keith James, Dustin Jernberg, Joseph Johnston, Taylor Jones, Dusan Jonovic, Jim Kappes, William Kilosky, David Langen, Erich Locust, Isaias Lopez, George McKee, Robert Mendoza, Patrick Moxley, Trudy Moxley, Ray Partman, Mike Peachee, Kevin Porter, Anthony Powell, Joseph Ratliff, Mark Reigle, Laurie Robbins, Kyle Russell, Jerry Scott, Frank Smith, Mark Studzinski, Jeff Thomas, Armando Torrez, Lawrence Verderosa, Bruce Vice, Antonio Vivanco, William Wagner, Richard Walker, Derrick Watkins by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms# 3 Supplement Notice of Consent Forms# 4 Supplement Notice of Consent Forms# 5 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/19/2005) |
|---|---|---|
| 12/20/2005 | ●105 | NOTICE *of Consent by Robert Barr, Marc Blake, Roger Blake, Michael Broerman, Terrell Brown, Antonio Brownlee, Eddie Buckner, Christopher Burnette, Gerver Calderon, Avis Candler, Albert Carpenter, Arbie Carter, Ervin Century, Jerome Chambers, Steven Chartier, Ernesto Cisneros, Jack Clugston, Brett Conley, Mario Del Cid, James Flindt, Anthony Forillo, Ramon Giron, Charles Guillemette, Pat Haggerty, Bradley Hainey, James Harris, Marsaiah Harris, Len Hennesy, Charles Holman, Larry Jackson, Robert Jenkins, Mohamed Kaffa, Jimmy King, John Latimore, John Leach, William Lee, Clyde Lewis, Thomas Liddell, Edwin Luna, Dennis Marbury, Jose Martinez, Brad McIntire, Marcus McMiller, Jimmy Miles, David Miller, Eulalio Munoz, Lucas Newton, Dana Ofeldt, Mark Orr, Rafael Ortiz, David Ovalle, William Perdue, Steven Scherf, Terry Scurry, Paul Smith, Ron Smith, Lonnie Staton, Tommie Stephens, Gershom Stewart, Thomas Tackett, Mark Tippett, James Todd, Jose Valencia, Leroy Vann, Thomas Vidak, Jeron Von Bank, Tony Walters, David Weempe, William Whiddon, Lewis Willis by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms# 3 Supplement Notice of Consent Forms# 4 Supplement Notice of Consent Forms# 5 Supplement Notice of Consent Forms# 6 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/20/2005) |
| 12/20/2005 | ●106 | NOTICE *of Consent by John Best, Jeffrey Black, Stacey Brooks, David Carlisle, Charles Dean, Joseph Denton, Claude Eye, Dolores Fabela, Edward Fowler, Anthony Harris, Christopher Hinds, Joseph Jaquith, Beion Joseph, Mark Martin, Latheron Moffatt, Hector Ramos, Julio Raposa, William Raymond, Brent Ringler, Haidar Sadiq, Zewar Sadiq, Agustin Santiago, Antoine Smith, James Wojcik by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/20/2005) |
| 12/21/2005 | ●107 | NOTICE *of Consent by Thomas, Baker, Leroy Boese, Roberto* |

| | | |
|---|---|---|
| | | *Chinchilla, Dale Crafton, Derrick Davis, Loren Duff, Tony Fleming, Allen Frankenfield, Jose Gonzalez, Cheyenne Hutton, Rory Jinar, Donald Maier, Steven Moore, Jorge Morejon, Thomas Morton, Edib Mulasmajic, James Neidert, Jose Nuno, Hernan Ossandon, Philip Philander, Oscar Rosario, Ronald Ross, Larry Sickels, David Smith, Paul Stasiak, Lamar Stone, Larry Swearingen, Isadore Sykes, Brian Whitten, Robert Zipper* by ALL PLAINTIFFS (Attachments: # 1 Supplement #1: Notice of Consent Forms# 2 Supplement #2: Notice of Consent Forms# 3 Supplement #3: Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/21/2005) |
| 12/22/2005 | ❑108 | NOTICE *of Consent by Thomas Alderman, Mark Ankner, Charles Baldauf, Christopher Bell, William Boozer, James Brown, David Carruthers, Ryan Coleman, James Cooper, John Ettlinger, Joseph Frey, Terry Fulk, Jason Gilman, Gregory Goodwin, William Hughes, Thomas Karras, William Kearfott, Donald Long, Ramona Lugo, Lissette Marders, Marvin Maxwell, Ralph Moore, Edward Pate, Walter Penson, William Rider, Vincent Robison, Geoffrey Scanlon, Terry Schrock, Rudolph Slater, Frank Stockholm, James Wagner, William White, Mason Williams, Michael Woods* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms# 3 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/22/2005) |
| 12/27/2005 | ❑109 | NOTICE *of Consent by Anthony Allen, Russell Austin, Thomas Barr, Brad Collins, Luis Durango, Larry Enderle, Roderck Evans, Leo Faria, Shawn Fleming, Martin Flores, Larry Gibson, Eugene Gosseline, Darryl Hill, Mark Kury, Gary Lee, Frederick Leeper, William Massaquoi, Felix Mercedes, Herman Nesbitt, William Reeves, Luis Rodriguez, Jerry Rush, Leonard Sanchez, Marco Solorzano, Harold Weston, Michael Wright, Frank Yanes-Ruano* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/27/2005) |
| 12/28/2005 | ❑110 | NOTICE *of Consent by Robert Allford, Juan Alvarez, Thomas Bailey, Glen Baker, Douglas Baldwin, Charles Bessenbach, Michael Birchett, David Bowen, Mickey Brite, Quincy Brown, Barry Burns, Jesus Carrasco, Robert, Clawson, Frank Collyer, Dennis Cooke, Jason Cowart, Gabor Czeczon, Adolphus Davis, Loretta Davis, Brian Dean, Leonard Diaz, John Elliott, Ramon Estrada, David Feltner, Maximino Figueroa, Daniel Frausto, Roger Gagnon, Jeremy Garman, Honario Guevara, Roger Hall, Alan Harrison, Jose Hernandez, Richard Hill, Mark Hill, Frederick Honore, Robert Howard, Cleophas Jones, Michelle Joyner, Frederick Keith, Jack Laudati, Ismael Lira, Orville Littleton, Michael Livingtston, Aubrey Long, Paul McColgan, Christopher McNeely, James Mhoon, Jason Mingus, Gilbert Mitchell, David Mitchell, Marcelo Montalbo, Kenneth Morgan, Martin Ortega, Juan Ortiz-Laboy, Maurice Ousley, Kevin Patton, Michael Precht, Rusty Richardson, Robert Robinson, Earl Rose, Mike Schilling, Richard Sheldon, Kenneth Singleton, Brian Smith, Curtis Sturdivant, Michael Thompson, Donald Tochterman, Hector Vasquez, Jerome Washington, Raymond White, Jamahl Williams* by ALL PLAINTIFFS (Attachments: # 1 Supplement |

| | | Notice of Consent Forms# <u>2</u> Supplement Notice of Consent Forms# <u>3</u> Supplement Notice of Consent Forms# <u>4</u> Supplement Notice of Consent Forms# <u>5</u> Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/28/2005) |
|---|---|---|
| 12/29/2005 | 🔘<u>111</u> | NOTICE *of Consent by Vincent Calzada, Kerry Duvic, Angel Fernandez, Charles Fiedler, Christopher Jennings, Kevin Jones, Gerald Knapp, Michael Knodle, Will May, Michael Mills, Trudy Moxley, Larry Myles, Sea Oh, Vernon Owens, Anthony Powell, Joel Rivera, Randy Seelye, Richard Sharp, Thomas Vergato by ALL PLAINTIFFS* (Attachments: # <u>1</u> Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 12/29/2005) |
| 01/03/2006 | 🔘<u>112</u> | NOTICE *of Consent by Samuel Asaolu, John Bartlett, Steven Birchfield, Travis Bishop, Douglas Bonds, Henry Brayall, Luis Carrera, Roland Chicoine, Jose Colocho, Matthew Corbett, Sean Davies, Carlos Devarona, James Dotson, Richard Driscoll, James Fazzone, Thomas Gattison, Jackie Guthrie, David Herrera, William Hood, Richard Huff, Richard Hyzy, Mario Iglesias, Barney Johnston, Dewey Jones, Michael Jones, Ernest Kahn, Paul Kaiser, Edward Kersage, Robert King, Louise Lahr, Lawrence Lamotte, Robert Ledman, Andre McEachin, Steven Merkel, Jesse Monk, Gorgush Nikolay, James Reid, Richard Reynolds, Raul Rigual, John Risch, Aaron Robinson, Emilio Rodriguez, Allen Romano, Carlos Ruiz, Jeffrey Russell, Mark Serna, Elmer Shiflett, Michael Shott, Antoine Smith, Michael Snowden, Fredy Suni, Gary Talley, William Templin, Kenneth Terry, Gary Tooker, John Trichel, Samuel Tugwell, Roger Venable, Guy Wagner, James Watts by ALL PLAINTIFFS* (Attachments: # <u>1</u> Supplement Notice of Consent Forms# <u>2</u> Supplement Notice of Consent Forms# <u>3</u> Supplement Notice of Consent Forms# <u>4</u> Supplement Notice of Consent Forms# <u>5</u> Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 01/03/2006) |
| 01/04/2006 | 🔘<u>113</u> | NOTICE *of Consent by Jose Gutierrez, Jeremiah Marks, Walter White, Ronald Whitmire, Mareese Williams by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/04/2006) |
| 01/05/2006 | 🔘<u>114</u> | NOTICE *of Consent by David Alvey, Gerardo Chilenitt, Steven Cooper, Pedro Flores, David Goff, Dennis Hale, Dennis King, Oswin Minor, Andrigo Prevento, Robert Randolph, David Taylor, Henry Thompson, Lladnar Thompson, Frank Williams, Luis Zermeno by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/05/2006) |
| 01/06/2006 | 🔘<u>115</u> | NOTICE *of Consent by David Anderson, Jose Baca, Joseph Butler, Terry Cagle, Larry Corbin, Lloyd Dotson, Mark Howard, Darryl Johnson, Nicholas Letterman, Kevin Price, Jessie Sanchez, Paul Sharp, Willie Strong, Richard Williams by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/06/2006) |
| 01/10/2006 | 🔘<u>116</u> | NOTICE *of Consent by Keith Artis, Earnest Ashley, Walter Barrett, John Biddle, Dennis Bonte, Juan Bussey, Jonathan Carlson, Rafael Collazo, Rufus Downey, David Firestone, Rick Ford, John Franklin, Alfonso Gravenhorst, Darrel Howard, Clinton Jordan, Ronald MacFarlane,* |

| | | |
|---|---|---|
| | | *Kelly Mahan, Pennington Martin, Thomas Massey, Robert Mendenhall, Raymond Mortenson, Arthur Neal, Brent Richardson, Michael Robinson, Frank Smith, Mattie Smith, Charles Smith, Preston Stanton, Rick Truex, Adrian Urrutia, Hector Vallejo, Richard Wilden, Daniel Wood, Alieu Yousif by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 01/10/2006) |
| 01/12/2006 | 📎117 | NOTICE *of Consent by Jose Arellano, Brian Cramer, Charles Johnson, Rufus Jones, Ananias Nunez, James Todd, Nikolay Gorgush by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/12/2006) |
| 01/13/2006 | 📎118 | NOTICE *of Consent by Polo Aguirre, Robert Branch, Gabriel Franqui, Leo Gimeson, Albert Husley, Jeremiah Marks, Raymondo Martinez, Larry Pittman, David Reid, Carlos Thompson, Craig Weast by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/13/2006) |
| 01/17/2006 | 📎119 | NOTICE *of Consent by Chris Albertson, Jeffrey Blackman, Paul Bone, Edwin Cotton, Theodore Dority, Alario Fairchild, Christopher Faires, Gary Jones, Jimmie King, Michael Meadows, Tansy Miller, Ted Neneman, Frank Pope, Hector Ramos, Gene Reams, Ernesto Rubido, James Smith, Larry Speight, Robert Vandergrift, Shannon Waddell by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 01/17/2006) |
| 01/17/2006 | 📎120 | NOTICE *of Consent by Curt Giles and Harold Smith by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/17/2006) |
| 01/18/2006 | 📎121 | NOTICE *of Consent by Saul Benavides, Michael Brisbin, Kennith Campbell, David Hook, Edward Johnson, Rex Lance, Douglas Miller, Alberto Reyes, James Sadowski, Rickie Schoville, Eugene Wallace, Brian Williams, Robert Williams by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/18/2006) |
| 01/19/2006 | 📎122 | NOTICE *of Consent by Herbert Benjamin by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/19/2006) |
| 01/20/2006 | 📎123 | NOTICE *of Consent by John Bonanno, Jerry Brown, Betty Calhoun, Albert Clendinen, Jonathon Fernandez, William Schaller, Jeffrey Witte by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/20/2006) |
| 01/23/2006 | 📎124 | NOTICE *of Consent by Brad Bates, Michael Billick, Jeffrey Carmack, William Cheskiewicz, Roland Dickerson, Lawrence Dunbar, Domingo Goncena, Barry Green, Frederick Lowe, Manuel Nunez, Adolfo Parada, Narine Pragg, Cleveland Ray, Joel Rodriguez, Jason Schaffer, Larry Session, James Smith, James Tabor by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 01/23/2006) |
| 01/24/2006 | 📎125 | NOTICE *of Consent by Carlos Alfaro, Christopher Black, Mark Cariss, Darnel Manley, Johnny Sizemore, Joseph Tatum, Ricky Thomas, Victor White, Wendall Wood, Lenbyrd Woods, Steven Van Guilder by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/24/2006) |

| 01/25/2006 | 126 | NOTICE *of Consent by Rafic Badran, Harold Hargrave, Mike Lacy, Patrick Lynch, Webster Jackson, Michael Pooley by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/25/2006) |
|---|---|---|
| 01/26/2006 | 127 | NOTICE *of Consent by Robert Adkisson, Kenneth Dampier, Daniel Johnson, John Martin, Robert Pena, Anibal Saez, Kenneth Sales, Phillip Youngblood by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/26/2006) |
| 01/27/2006 | 128 | NOTICE *of Withdrawal of Counsel by* NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P. (Tamburo, Esther) (Entered: 01/27/2006) |
| 01/27/2006 | 129 | NOTICE *of Appearance by Melissa L. Dulski by* NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P. (Tamburo, Esther) (Entered: 01/27/2006) |
| 01/27/2006 | 130 | NOTICE *of Consent by Alvin Hoffman, Dan Ingram, Brian Kerr, Robert Maertens, Michael Mobley, Kenneth Papin, Steven Wenzel, Harvey Willis by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/27/2006) |
| 01/30/2006 | 131 | NOTICE *of Consent by Carlos Beltran, Robert Brana, Phillip Cano, Toribio Galindo, Javier Garcia, Michael Halton, Eric Huntley, Gerald Johnson, John Kent, Bernardo Lizama, Luis Lopez, Michael Moore, Joseph Porter, Ron Szymkowiak by ALL PLAINTIFFS* (Tompkins, Charles) (Entered: 01/30/2006) |
| 01/31/2006 | 132 | NOTICE *of Consent by Jerry Amos, William Angulo, Rick Bickmore, George Bohannon, Felix Cabrera, Michael Cote, Larry Enlow, Stephen Fisher, Ernest Flores, Samuel Ford, Jason Gleiter, Inocencio Gonzalez, Russell Mudge, Joseph O'Bryant, Gabino Perez, Stephen Renning, Garry Ritchey, Jon Sfintu, Mark Trojan, Manuel Vazquez, Charles Wright by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 01/31/2006) |
| 02/02/2006 | 133 | NOTICE *of Consent by Steven Armistead, Edwin Bondoc, Tyree Carter, Steve Davis, Marciana Forde, John Galloway, Frank Geary, Roberto Gonzalez, Dennis Hale, Henry Hale, Thomas Hunter, Joseph Mattingly, Derrick McCallum, Michael Monegan, Mack Quarrels, Arne Refvik, Rassiel Rodriguez, Jesus Saavedra, Joseph Vadon, Gary Vieth, Mark Vital, Shaine Volle, Leslie Wilson, Charles Wynn by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: 02/02/2006) |
| 02/03/2006 | 134 | NOTICE *of Consent by Arvester Anderson, Clint Beard, Jamey Block, Joe Esparza, Nick Foster, Robert Gray, Dennis Grindle, Johnny Guin, Nimrod Harris, Tony Hart, Elmore Hurst, Anjanette Johnson, Andrew Johnson, Marlon Laird, Eric Larsen, Brian Mitchell, Javiel Morales, Gregory Myall, Ioannis Ousaklidis, Ronald Pollock, Dominic Rinaldi, Peter Sapien, Russell Sheehy, Matthew Snelson, Richard Swartz, Aurelio Vasquez, Albert Vensons, Nathan Whorton, James Wilkins, Kevin Wilson, Barry Woodruff by ALL PLAINTIFFS* (Attachments: # 1 Supplement Notice of Consent Forms# 2 Supplement Notice of Consent Forms# 3 Supplement Notice of Consent Forms)(Tompkins, Charles) (Entered: |

| | | 02/03/2006) |
|---|---|---|
| 02/03/2006 | ●135 | NOTICE *of Consent by Mark Tomamichel* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/03/2006) |
| 02/06/2006 | ●136 | NOTICE *of Consent by Jose Arbitria, Daniel Armas, Demorne Barnes, Louis Belinger, Craig Blake, Lonnie Blake, Neal Braun, Jonathan Brown, Luis Chumil, Karl Crick, Terry Crow, Wesley Dunlap, Brian Dupre, John Failor, Leroy Foreman, Timothy Gaddy, Joseph Garrett, Javier Garza, Darryl Grant, Ernest Green, Dan Guess, Earnest Harrell, Marcia Hawkins, Walt Hermes, Bernie Iiams, Michael Knight, David Langlais, Denis Larramendi, Mario Lugo, Marvin McCormick, Elliott McGee, John Meyers, Terrance Mitchell, James Newdeck, Michael Paige, Timothy Phelan, Chanh Quach, Clifford Relford, Marc Sands, Donald Sayers, Reginald Spiller, Michael Stone, Hezekiah Sumpter, Elifio Surco, Zackaric Todd, Kenneth Walsh, Lance Washburn, Joseph Whoston, David Wiley, Michael Wynn, Richard Yanochko* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms# 2 Supplement Notice of Consent forms# 3 Supplement Notice of Consent forms# 4 Supplement Notice of Consent forms# 5 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/06/2006) |
| 02/07/2006 | ● | Set Hearing: Status Conference set for 3/1/2006 10:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 02/07/2006) |
| 02/07/2006 | ●137 | NOTICE *of Consent by Raymond Alvarado, Charles Antoine, Joseph Antonelli, James Ballish, Timothy Batt, Frank Blake, Thomas Blessing, John Boyd, Giancarlo Carbajal, Gregory Carpenter, Harold Carver, Daryl Collins, Bruce Evans, Luis Giraldes, Asberry Griffin, Anthony Harris, Mike Masingale, Emily Maxwell, Joshua Merritt, Paul Minarik, Richard Mixon, Alfredo Pineda, Michael Ryan, Harold Smith, Alan Van Bibber, Jesse Vasquez, Antonio Young* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms# 2 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/07/2006) |
| 02/08/2006 | ●138 | NOTICE *of Consent by Kevin Boland, Lewis Brown, John Eaton, William Ginn, David Holder, Antonio Jones, Raymond Lindsey, Kevin Martinez, Robert O'Connor, Robert Queen, Ranferi Teran, Mark Tomamichel* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/08/2006) |
| 02/09/2006 | ●139 | NOTICE *of Consent by Clarence Brock, Joseph Dominguez, Bobby Gibson, Matthew Martin, Michael Monegan, Pedro Nodarse, Richard Ormes, Glen Pettit, Eugene Taylor* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/09/2006) |
| 02/10/2006 | ●140 | NOTICE *of Consent by Magdaleno Barron, Marc Clairvoyant, Mitchell Cobb, Boyce Conwill, Luis Lopez, Teddy Stegall, Albert Valle, William Wakefield, Robert White, Kayoni Winfree* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/10/2006) |
| 02/13/2006 | ●141 | NOTICE *of Consent by Daniel Baker, Terry Bright, Montinas Butler,* |

District of Columbia live database - Docket Report
Case 3:07-cv-03245-SC   Document 1-7   Filed 06/20/2007   Page 20 of 27
Page 20 of 27

| | | |
|---|---|---|
| | | *Harry Casterline, Tyree Cook, David Davis, Sergio Gonzalez, Dwight Jones, Marcus Meadows, Odunide Odunide, Angel Oliveras, Pedro Pantoja, Melvin Peyton, Raymond Rodriguez, William Rodriguez* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/13/2006) |
| 02/14/2006 | 🔾142 | NOTICE *of Consent by Hector Fernandez-Gomez, Trevor Hamilton, Kevin Meegan, Braden Minton, Marvin Montgomery, Jose Olvera, Matthew Pearman, David Robertson, James Ross, Carsie Williams, John Wittenmyer, Kevin Woods, Phillip Youngblood, Florentino Zuniga* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/14/2006) |
| 02/15/2006 | 🔾143 | NOTICE *of Consent by Rene Vredegoor, James Wiggins* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/15/2006) |
| 02/16/2006 | 🔾144 | NOTICE *of Consent by Warren Bills, Michael Cote, Richard Hancock, Raul Leyva, Laurin McPhee, George Robinson* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/16/2006) |
| 02/17/2006 | 🔾145 | NOTICE *of Consent by Samuel Curry, Daniel DelRio, Dennis Hale, Antonio Howard, Arthur Walker, Caesar Werts* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/17/2006) |
| 02/21/2006 | 🔾146 | NOTICE *of Consent by Laute Bachicha, Ricardo Baica, Manuel Castellanos, David Davidson, Stanley Davis, Arthur Ewing, Mary Ganger, Jeffrey Kennedy, Amador Perez, Wayne Sovey, Tyrone Taylor, Jerry Vaughn, Brian Williams* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms# 2 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/21/2006) |
| 02/21/2006 | 🔾147 | NOTICE *of Consent by Willie Bethea, Luis Durango, Maximino Figueroa, Lawrence Lamotte, Michael Livingston, Dennis Marbury, Elmer Shiflett, Kenneth Simpson, Edward Strobl, Claiborn Thompson (2nd filing)* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 02/21/2006) |
| 02/22/2006 | 🔾148 | NOTICE *of Consent by Karen Fadke, Paul Hensley, Jody Mundon, Tomas Shaffer, Jerry Vaughn* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/22/2006) |
| 02/23/2006 | 🔾149 | NOTICE *of Consent by David Barrios and Anthony Whiting* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/23/2006) |
| 02/24/2006 | 🔾150 | NOTICE *of Consent by John Bonner, Philip Krinks, Troy Thomas, Gregorio Amado, Juan Ortiz-Laboy, Luis Rodriguez* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/24/2006) |
| 02/24/2006 | 🔾 | Set/Reset Hearings: Status Conference RESET for 3/3/2006 11:30 AM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 02/24/2006) |
| 02/27/2006 | 🔾151 | NOTICE *of Consent by Tyrone Bolian, Doyle Daniels, David Geeting, Matthew Hatten, Jason Yowman, Jeffrey Blackman, George Bohannon,* |

| | | |
|---|---|---|
| | | *Jason Cowart, John Elliott, Kenneth Morgan, Antonio Perez, Frank Williams* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/27/2006) |
| 02/27/2006 | 🌑152 | NOTICE OF WITHDRAWAL OF APPEARANCE as to NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. Attorney Kimberley Dempster Neilio terminated. (Appel, Richard) (Entered: 02/27/2006) |
| 02/28/2006 | 🌑153 | NOTICE *of Consent by Phillip Grimm, Larry Simond, Rufus Downey, John Ettlinger* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 02/28/2006) |
| 03/01/2006 | 🌑154 | NOTICE *of Consent by Wilbert Davis and James MacFarland* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/01/2006) |
| 03/02/2006 | 🌑155 | NOTICE *of Consent by John Bratcher, Timothy Clawson, Darryl Cotton, Matthew Howell, Andrew Ortiz, Charlie Watson* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/02/2006) |
| 03/02/2006 | 🌑 | Set/Reset Hearings: Status Conference set for 3/13/2006 10:30 AM in Courtroom 23A before Judge James Robertson. (zalr, ) (Entered: 03/02/2006) |
| 03/03/2006 | 🌑156 | NOTICE *of Consent by Brandon Ebaugh, Matthew Fields, Darryl Johnson, Ananias Nunez, Keith Potter, Colleen Smith, Daniel Wood* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/03/2006) |
| 03/03/2006 | 🌑157 | NOTICE *of Consent by Herbert Turner* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/03/2006) |
| 03/06/2006 | 🌑158 | NOTICE *of Consent by Albert Horton, David Hudson, Fred Lewis, Harry Smartt* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/06/2006) |
| 03/06/2006 | 🌑159 | NOTICE *of Consent by Felix Cabrera, Kennith Campbell, Frank Collyer, Joseph Frey, Toribio Galindo, Philip Granger, Cornell Johnson, Nicholas Letterman, Kenneth Morse, Eulalio Munoz, Oscar Narcisse, Herman Nesbitt, Rafael Ortiz, Antoine Smith, Jose Valencia, Derrick Watkins, Ronald Whitmire (2nd filing)* by ALL PLAINTIFFS (Attachments: # 1 Supplement Notice of Consent forms)(Tompkins, Charles) (Entered: 03/06/2006) |
| 03/07/2006 | 🌑160 | NOTICE *of Consent by William Ballew, Ruben Colon, Danny Ellerbee, Michael Manthei, William Schaller* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/07/2006) |
| 03/07/2006 | 🌑161 | NOTICE *of Consent by David Bowen, Jerry Brown (2nd filing)* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/07/2006) |
| 03/08/2006 | 🌑162 | NOTICE *of Consent by Kevin Macy* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/08/2006) |
| 03/10/2006 | 🌑163 | NOTICE *of Consent by James Perry and John Kolep* by ALL |

| | | PLAINTIFFS (Tompkins, Charles) (Entered: 03/10/2006) |
|---|---|---|
| 03/10/2006 | ❺164 | STATUS REPORT *in Preparation for March 13, 2006 Status Conference* by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Joint Motion for Amendment of Scheduling Order)(Tompkins, Charles) (Entered: 03/10/2006) |
| 03/12/2006 | ❺165 | STATUS REPORT *submitted in Preparation for March 13, 2006 Status Conference* by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Appel, Richard) (Entered: 03/12/2006) |
| 03/13/2006 | ❺166 | NOTICE *of Consent by Jeremy Deitrick, John Failor, David Jordan, Clayton Prysny, Martin Ortega, Leonard Sanchez, Larry Swearingen* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/13/2006) |
| 03/13/2006 | ❺ | Minute Entry for proceedings held before Judge James Robertson : Status Conference held on 3/13/2006. Further Status Conference set for 3/28/2006 01:00 PM in Courtroom 23A before Judge James Robertson. (Court Reporter Rebecca Stonestreet.) (alr, ) (Entered: 03/14/2006) |
| 03/14/2006 | ❺167 | NOTICE *of Consent by James Measles, Polo Aguirre, Hilton Anglada, Ricardo Baica, Charles Bessenbach, John Bratcher, Mary Ganger, Joseph Johnston, Nathaniel Martin, Robert Queen, Larry Sickels, Elifio Surco, Carsie Williams, Lenbyrd Woods* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/14/2006) |
| 03/14/2006 | ❺168 | NOTICE *of Consent by Anthony Hammond* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/14/2006) |
| 03/15/2006 | ❺169 | NOTICE *of Consent by Timothy Fenwick and Luis Giraldes* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/15/2006) |
| 03/16/2006 | ❺170 | NOTICE *of Consent by Daniel Diaz* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/16/2006) |
| 03/16/2006 | ❺171 | NOTICE *of Consent by Samuel Curry, Jose Escobar (2nd filing)* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/16/2006) |
| 03/17/2006 | ❺172 | NOTICE *of Consent by William McCann, George Sherrick, Lenin Sifontes, Jason Taylor, Terry Chambers, David Gilley, Robert Pena, Tyrone Taylor* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/17/2006) |
| 03/20/2006 | ❺173 | NOTICE *of Consent by Alfred Bryant, Curtis Myers, Harun Puci, Mario Sandoval, Jerry Wagner, Boyce Conwill* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/20/2006) |
| 03/21/2006 | ❺174 | NOTICE *of Consent by Robert Gambrell, Todd Howard, Edward Jaeger, Stephen Lukasewycz, Robert Nattrass, Jesus Nuncio, Lenard Ross, David Scarborough, Jerome Young, John Galloway, Kevin Ross, Jeffrey Russell, Mark Vital* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/21/2006) |
| 03/22/2006 | ❺175 | NOTICE *of Consent by Cecil Elkins, Joseph Hutton, Thomas Visage* by |

| | | ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/22/2006) |
|---|---|---|
| 03/23/2006 | ❶176 | NOTICE *of Consent by Carl Evans, Christopher Hunter, Michael Holiday, Richard Hancock, Luis Rodriguez* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/23/2006) |
| 03/24/2006 | ❶177 | NOTICE *of Consent by John Booth, Robert Carey, Ralph Cineus, Reginald Jackson, Henry Stanton, Oscar Valenzuela, Alfredo Pineda, Troy Thomas* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/24/2006) |
| 03/27/2006 | ❶178 | NOTICE *of Consent by Daniel Allen, Vladimir Fernandez, Joseph Jones, Darryl McCollum, Julian Romo, Anthony Ross, Roger Wells, John Bonanno, Philip Granger, Kevin Martinez, Walter Penson, Jerry Vaughn* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/27/2006) |
| 03/28/2006 | ❶179 | STATUS REPORT *submitted in Preparation for March 28, 2006 Status Conference* by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P., ALL PLAINTIFFS. (Dulski, Melissa) (Entered: 03/28/2006) |
| 03/28/2006 | ❶180 | NOTICE *of Consent by Bill Lagusis, John Landefeld, Micah Smith, Sean Wallace, Patrick Moxley* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/28/2006) |
| 03/30/2006 | ❶181 | NOTICE *of Consent by William Cunningham and John Estrada* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 03/30/2006) |
| 04/03/2006 | ❶182 | NOTICE *of Consent by Thomas Vaughn and James Wilkins* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/03/2006) |
| 04/04/2006 | ❶183 | NOTICE *of Consent by Bobby Marshall and Michael Mays* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/04/2006) |
| 04/10/2006 | ❶184 | NOTICE *of Consent by Andres Johnson* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/10/2006) |
| 04/13/2006 | ❶185 | NOTICE *of Consent by Gregorio Amado* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/13/2006) |
| 04/18/2006 | ❶186 | NOTICE *of Consent by Raymond Alvarado* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/18/2006) |
| 04/19/2006 | ❶187 | NOTICE *of Consent by John Bonner* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/19/2006) |
| 04/19/2006 | ❶ | MINUTE ORDER approving and so ordering the schedule proposed by the parties in their status report 179. Signed by Judge James Robertson on April 19, 2006. (MT) (Entered: 04/19/2006) |
| 04/21/2006 | ❶188 | NOTICE *of Consent by Federico Flores, Eugene Periera, Darren Scheid, Leroy Boese, Reginald Jones, Darryl McCollum* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/21/2006) |
| 04/24/2006 | ❶189 | NOTICE *of Consent by Marc Clairvoyant, Samuel Curry, Claude Eye, Amador Perez, David Scarborough, Roger Wells* by ALL PLAINTIFFS |

| | | |
|---|---|---|
| | | (Tompkins, Charles) (Entered: 04/24/2006) |
| 04/27/2006 | ⬤190 | NOTICE *of Consent by William Cunningham* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 04/27/2006) |
| 05/01/2006 | ⬤191 | NOTICE *of Consent for Victor Alves, Homer Davenport, John Bonanno, Florentino Zuniga* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/01/2006) |
| 05/02/2006 | ⬤192 | NOTICE *of Consent by Demetrius Chambers and Elvin Velasquez* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/02/2006) |
| 05/05/2006 | ⬤193 | NOTICE *of Consent by Jerome Young* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/05/2006) |
| 05/05/2006 | ⬤194 | Consent MOTION to Withdraw *Robert D. Cluckey as a Member of the Collective Action* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Proposed Order)(Tompkins, Charles) (Entered: 05/05/2006) |
| 05/12/2006 | ⬤195 | NOTICE *of Consent by Anthony Forillo and Danny Ellerbee* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/12/2006) |
| 05/15/2006 | ⬤196 | NOTICE *of Consent by Timothy Fenwick* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/15/2006) |
| 05/19/2006 | ⬤197 | NOTICE *of Consent by Andrew Besch* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 05/19/2006) |
| 06/16/2006 | ⬤198 | NOTICE *of Consent by Robert Carey* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 06/16/2006) |
| 06/21/2006 | ⬤199 | NOTICE *of Consent by Brian Krawczyk* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 06/21/2006) |
| 08/02/2006 | ⬤200 | NOTICE *of Consent for Perry Smith* by ALL PLAINTIFFS (Tompkins, Charles) (Entered: 08/02/2006) |
| 08/15/2006 | ⬤201 | MOTION to Seal Document *and Notice of Filing Exhibit to Motion to Decertify Under Seal* by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Appel, Richard) (Exhibit number 1 of Motion to Decertify Fair Labor Standards LODGED UNDER SEAL) Modified on 8/16/2006 (tg, ). (Entered: 08/15/2006) |
| 08/15/2006 | ⬤202 | MOTION to Decertify Fair Labor Standards Act Collective Action by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order # 2 Index of Exhibits# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17# 19 Exhibit 18# 20 Exhibit 19# 21 Exhibit 20# 22 Exhibit 21# 23 Exhibit 22# 24 Exhibit 23# 25 Exhibit 24# 26 Exhibit 25# 27 Exhibit 26# 28 Exhibit 27# 29 Exhibit 28# 30 Exhibit 29# 31 Exhibit 30# 32 Exhibit 31# 33 Exhibit 32# 34 Exhibit 33# 35 Exhibit 34# 36 Carlson v. |

| | | Leprino Foods# 37 Smith v. Micron Electronics Inc.)(nmw, ) (Exhibit number 1 LODGED UNDER SEAL) Modified on 8/16/2006 (tg, ). (Entered: 08/16/2006) |
|---|---|---|
| 09/13/2006 | ◑ | MINUTE ORDER granting defendants' motion to seal document 201. Signed by Judge James Robertson on September 13, 2006. (MT) (Entered: 09/13/2006) |
| 09/29/2006 | ◑203 | Unopposed MOTION to Amend/Correct *The Schedule* by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order Proposed Order)(Green, Llezlie) (Entered: 09/29/2006) |
| 10/03/2006 | ◑ | MINUTE ORDER granting plaintiff's unopposed motion to amend the briefing schedule 203 for motion to decertify 202. The response will be due November 3, 2006 and the reply will be due January 16, 2007. Signed by Judge James Robertson on October 3, 2006. (MT) (Entered: 10/03/2006) |
| 11/03/2006 | ◑204 | MOTION to Seal *Document and Notice of Filing Under Seal Plaintiffs' Opposition to Defendants' Motion To Decertify Fair Labor Standards Act Collective Action* by ALL PLAINTIFFS. (Attachments: # 1 Order) (Tompkins, Charles) (Entered: 11/03/2006) |
| 11/07/2006 | ◑ | MINUTE ORDER granting plaintiffs' motion to seal 204. Signed by Judge James Robertson on November 7, 2006. (MT) (Entered: 11/07/2006) |
| 01/05/2007 | ◑ | MINUTE ORDER granting plaintiffs' consented motion to withdraw Robert D. Cluckey as a member of the collective action 194. Signed by Judge James Robertson on January 5, 2007. (MT) (Entered: 01/05/2007) |
| 01/10/2007 | ◑205 | WITHDRAWN pursuant to Order filed 1/12/2007.....NOTICE *of Filing Additional Affidavits In Support of The Unpaid Overtime and Waiting Time Subclasses* by ALL PLAINTIFFS (Attachments: # 1 Exhibit A: Part 1# 2 Exhibit A: Part II# 3 Exhibit A: Part III# 4 Exhibit A: Part IV# 5 Exhibit B)(Green, Llezlie) Modified on 1/15/2007 (zlc, ). (Entered: 01/10/2007) |
| 01/10/2007 | ◑206 | MOTION to Withdraw 205 Notice (Other), Notice (Other) by ALL PLAINTIFFS. (Attachments: # 1 Text of Proposed Order)(Green, Llezlie) (Entered: 01/10/2007) |
| 01/12/2007 | ◑207 | MOTION For Leave To File Additional Affidavits In Support of the Putative Waiting Time and Unpaid Overtime Subclasses by ALL PLAINTIFFS. (Attachments: # 1 Memorandum In Support# 2 Exhibit A# 3 Exhibit B: Part I# 4 Exhibit B: Part II# 5 Exhibit B: Part III# 6 Exhibit B: Part IV# 7 Text of Proposed Order)(Green, Llezlie) (Entered: 01/12/2007) |
| 01/12/2007 | ◑ | MINUTE ORDER granting 206 plaintiffs' motion to withdraw 205 notice. Signed by Judge James Robertson on January 12, 2007. (MT) (Entered: 01/12/2007) |
| 01/16/2007 | ◑208 | MOTION to Seal Document *and Notice of Filing Document Under Seal* |

| | | |
|---|---|---|
| | | by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Appel, Richard) (Entered: 01/16/2007) |
| 01/16/2007 | ❂209 | REPLY to opposition to motion re 202 MOTION to Decertify *FLSA Collective Action* filed by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Second Supplemental Appendix# 2 Exhibit 2)(Appel, Richard) Modified on 1/17/2007 (zlc, ). (Entered: 01/16/2007) |
| 01/18/2007 | ❍ | MINUTE ORDER granting defendants' motion to seal document 208. Signed by Judge James Robertson on January 18, 2007. (MT) (Entered: 01/18/2007) |
| 01/26/2007 | ❂210 | Memorandum in opposition to re 207 MOTION For Leave To File Additional Affidavits In Support of the Putative Waiting Time and Unpaid Overtime Subclasses filed by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Exhibit Keiling Third Supp. Dec.)(Appel, Richard) (Entered: 01/26/2007) |
| 02/05/2007 | ❂211 | REPLY to opposition to motion re 207 MOTION For Leave To File Additional Affidavits In Support of the Putative Waiting Time and Unpaid Overtime Subclasses filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5) (Sellers, Joseph) (Entered: 02/05/2007) |
| 02/20/2007 | ❍ | Set Hearing: Motion Hearing to decertify (Oral Argument) set for 2/28/2007 10:00 AM in Courtroom 23A before Judge James Robertson. (alr) (Entered: 02/20/2007) |
| 02/22/2007 | ❂212 | Unopposed MOTION to Continue *Hearing on Defendant's Motion for Decertification* by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order)(Dulski, Melissa) (Entered: 02/22/2007) |
| 02/22/2007 | ❂213 | ORDER that the Clerk remove the February 28, 2007 hearing from the Court's calendar and denying as moot defendants' unopposed motion to continue 212. Signed by Judge James Robertson on February 22, 2007. (MT) (Entered: 02/22/2007) |
| 03/06/2007 | ❂214 | MOTION for Hearing re 202 MOTION to Decertify by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order)(Dulski, Melissa) (Entered: 03/06/2007) |
| 03/07/2007 | ❂215 | Amended MOTION for Hearing re 214 MOTION for Hearing re 202 MOTION to Decertify by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P.. (Attachments: # 1 Text of Proposed Order)(Dulski, Melissa) (Entered: 03/07/2007) |
| 03/26/2007 | ❂216 | RESPONSE to 214 215 *Defendant's Unopposed Motion for Oral Hearing on their Motion to Decertify Fair Labor Standards Act Collective Action* filed by ALL PLAINTIFFS. (Tompkins, Charles) Modified on 3/27/2007 (zlc, ). (Entered: 03/26/2007) |
| 03/28/2007 | ❂217 | ORDER granting defendants' motion to decertify 202. The Clerk is |

| | | directed to schedule a status conference. Signed by Judge James Robertson on March 28, 2007. (MT) (Entered: 03/28/2007) |
|---|---|---|
| 04/04/2007 | ● | Set Hearing: Status Conference set for 4/16/2007 02:30 PM in Courtroom 23A before Judge James Robertson. (alr, ) (Entered: 04/04/2007) |
| 04/12/2007 | ●218 | MOTION to Dismiss *All "Opt-in" Plaintiffs* by NHP MANAGEMENT, INC., AIMCO PROPERTIES, L.P. (Attachments: # 1 Text of Proposed Order)(Appel, Richard) Modified on 4/13/2007 (lc, ). (Entered: 04/12/2007) |
| 04/16/2007 | ● | Minute Entry for proceedings held before Judge James Robertson : Status Conference held on 4/16/2007. Order transferring Maryland, California and New Jersey Plaintiffs to respective jurisdictions to issue from Chambers. Defendant's Motion to Dismiss All Opt-Ins Plaintiffs; Granted but stayed for 90 days. Remainder of case to be referred to the ADR program for mediation. Orders to issue from Chambers. (Court Reporter Santa Zizzo.) (hs,) (Entered: 04/16/2007) |
| 04/25/2007 | ●219 | ORDER TRANSFERRING the claims of plaintiffs Linda Hulse and Joseph Vadon to the United States District Court for the District of New Jersey. Signed by Judge James Robertson on April 25, 2007. (MT) (Entered: 04/25/2007) |
| 04/25/2007 | ●220 | ORDER TRANSFERRING the claims of plaintiffs Joseph Dominguez and Roger Daly to the United States District Court for the Northern District of California. Signed by Judge James Robertson on April 25, 2007. (MT) (Entered: 04/25/2007) |
| 04/25/2007 | ●221 | ORDER TRANSFERRING the claims of plaintiffs Aldo Cruz, William Broadie and Rodney Lewis to the United States District Court for the District of Maryland. Signed by Judge James Robertson on April 25, 2007. (MT) (Entered: 04/25/2007) |
| 04/25/2007 | ●222 | ORDER granting without prejudice defendants' motion to dismiss all "opt-in" plaintiffs 218 except for plaintiffs residing in the District of Columbia. This order will take effect on July 16, 2007 and is stayed until then. Signed by Judge James Robertson on April 25, 2007. (MT) (Entered: 04/25/2007) |
| 04/25/2007 | ●223 | ORDER REFERRING CASE (but only the claims of plaintiffs listed in this order) to the Court's Alternative Dispute Resolution Program for mediation. The mediation efforts shall be concluded by July 2, 2007. If no settlement is reached, a further status conference will be held at 4:30 p.m. on July 9, 2007. Signed by Judge James Robertson on April 25, 2007. (MT) (Entered: 04/25/2007) |
| 06/08/2007 | ● | Case transferred out pursuant to the Courts Order entered 4/25/2007. Case sent to Maryland (5/26/2007) and New Jersey (6/8/2007) electronically through ECF 3.0, and to Northern District of CA (6/8/2007) by USPS. (lc, ) (Entered: 06/08/2007) |